# EXHIBIT A

| 6/15/2016 | Miller Cohen PLC | | |
| 5:02 PM | Slip Listing | Page | 1 |

| Selection Criteria |
| --- |

| Time.Selection | Include: KeithF |
| Clie.Selection | Include: Reeser, Natalie |
| Slip.Transaction Typ | Time |
| Slip.Classification | Open |

Rate Info - identifies rate source and level

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| --- | --- | --- | --- | --- |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
| 79049          TIME | KeithF | 1.50 | 275.00 | 412.50 |
| 3/24/2014 | Draft | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Reviewed file and drafted demand letter | | 0.00 | | |
| 79524          TIME | KeithF | 5.00 | 275.00 | 1375.00 |
| 4/9/2014 | Draft | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Draftng complaint and reviewing documents provided by the client | | 0.00 | | |
| 79547          TIME | KeithF | 3.00 | 275.00 | 825.00 |
| 4/16/2014 | Review and revise | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Drafting complaint | | 0.00 | | |
| 79575          TIME | KeithF | 3.00 | 275.00 | 825.00 |
| 4/22/2014 | Review and revise | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Edited complaint and discussed complaint with RGM | | 0.00 | | |
| 80312          TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 5/6/2014 | Review and revise | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Edited complaint | | 0.00 | | |
| 80325          TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 5/7/2014 | Research | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Researched relationship between remedies under FLSA and WFBA | | 0.00 | | |
| 80362          TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 5/12/2014 | Research | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Researched WPA and FLSA retailiation relationship | | 0.00 | | |

| 6/15/2016 | Miller Cohen PLC | | |
| 5:02 PM | Slip Listing | Page | 2 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| 80381          TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 5/14/2014 | Review file | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Reviewed filing and service of the complaint | | 0.00 | | |
| 80404          TIME | KeithF | 3.00 | 275.00 | 825.00 |
| 5/16/2014 | Research | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Researched issues regarding service of process and strategized with RGM | | 0.00 | | |
| 80423          TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 5/20/2014 | E-mail to | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Emailed opposing counsel twice | | 0.00 | | |
| 80914          TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 6/9/2014 | Research | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Researched corporate status | | 0.00 | | |
| 80921          TIME | KeithF | 0.70 | 275.00 | 192.50 |
| 6/10/2014 | Review file | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Reviewed file and strategized with RGM regarding settlement discussions | | 0.00 | | |
| 80926          TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 6/11/2014 | Letter to | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Lttr to opposing counsel | | 0.00 | | |
| 80986          TIME | KeithF | 4.00 | 275.00 | 1100.00 |
| 6/26/2014 | Draft | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Drafting 26(f) plan | | 0.00 | | |
| 81571          TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 7/3/2014 | Review file | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Reviewed first draft of our discovery requests | | 0.00 | | |
| 81579          TIME | KeithF | 0.10 | 275.00 | 27.50 |
| 7/8/2014 | E-mail to | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Emailed opposing counsel after reviewing FRCP | | 0.00 | | |
| 81590          TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 7/10/2014 | Telephone | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| 26(f) telephone conference and edited 26(f) plan | | 0.00 | | |

6/15/2016                Miller Cohen PLC
5:02 PM                  Slip Listing                         Page    3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 81592<br>7/11/2014<br>WIP<br>Drafted proposed protective order | TIME | KeithF<br>Draft<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 81601<br>7/15/2014<br>WIP<br>Spoke with client | TIME | KeithF<br>Telephone<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 81608<br>7/17/2014<br>WIP<br>prepped for and attended 26f conference | TIME | KeithF<br>Prepare for and attend<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 412.50 |
| 81649<br>7/30/2014<br>WIP<br>Drafted our discovery responses to Defendant's<br>discovery requests | TIME | KeithF<br>Draft<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 81673<br>7/31/2014<br>WIP<br>Reviewed file | TIME | KeithF<br>Review file<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 550.00 |
| 82187<br>8/1/2014<br>WIP<br>Edited discovery responses | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 82221<br>8/13/2014<br>WIP<br>Reviewed changes to protective order with the<br>client | TIME | KeithF<br>Review file<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 82223<br>8/13/2014<br>WIP<br>Reviewed initial disclosures and our discovery<br>requests and made edits | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 550.00 |
| 82225<br>8/14/2014<br>WIP<br>Letter regarding settlement offer | TIME | KeithF<br>Letter to<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |

6/15/2016                          Miller Cohen PLC
5:02 PM                            Slip Listing                                Page      4

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 82227         TIME<br>8/14/2014<br>WIP<br>Edited initial disclosures | KeithF<br>Review and revise<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 82258         TIME<br>8/25/2014<br>WIP<br>Letter to client | KeithF<br>Letter to<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 82648         TIME<br>9/1/2014<br>WIP<br>Email client | KeithF<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 84025         TIME<br>9/30/2014<br>WIP<br>Drafted witness list and reviewed file | KeithF<br>Draft<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 84027         TIME<br>9/30/2014<br>WIP<br>Emailed opposing counsel re non-responsive discovery responses | KeithF<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 84036         TIME<br>10/2/2014<br>WIP<br>Reviewed file and strategized regarding discovery | KeithF<br>Review file<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 55.00 |
| 84081         TIME<br>10/16/2014<br>WIP<br>Edited second draft of motion to compel | KeithF<br>Review and revise<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 84087         TIME<br>10/17/2014<br>WIP<br>Edited motion to compel | KeithF<br>Review and revise<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 84102         TIME<br>10/20/2014<br>WIP<br>Edited motion to compel | KeithF<br>Review and revise<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 84865         TIME<br>11/6/2014<br>WIP<br>Reviewed discovery responses from defendant and strategized with AV | KeithF<br>Review file<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 55.00 |

6/15/2016                            Miller Cohen PLC
5:02 PM                              Slip Listing                           Page      5

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 85007 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
| 11/19/2014 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited reply brief to Defendant's response to motion to compel | | | 0.00 | | |
| 85055 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 11/24/2014 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited reply brief to Defendant's response to our motion to compel | | | 0.00 | | |
| 85401 | TIME | KeithF | 0.10 | 275.00 | 27.50 |
| 12/1/2014 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Phoned and emailed opposing counsel after reviewing order re motion to compel hearing | | | 0.00 | | |
| 85444 | TIME | KeithF | 0.10 | 275.00 | 27.50 |
| 12/4/2014 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Email to opposing counsel about not responding to my earlier VM and email re resolved /unresolved issues | | | 0.00 | | |
| 85446 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 12/4/2014 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed discovery and strategized way to resolve the motion to compel | | | 0.00 | | |
| 85459 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
| 12/5/2014 | | Telephone | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed discovery responses and phone call with opposing counsel | | | 0.00 | | |
| 85462 | TIME | KeithF | 0.20 | 275.00 | 55.00 |
| 12/5/2014 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Emailed client | | | 0.00 | | |
| 85485 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
| 12/8/2014 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed and emailed resolved unresolved issues regarding our motion to compel | | | 0.00 | | |
| 85509 | TIME | KeithF | 0.20 | 275.00 | 55.00 |
| 12/9/2014 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed OC's changes to resolved/unresolved | | | 0.00 | | |

6/15/2016                                        Miller Cohen PLC
5:02 PM                                            Slip Listing                              Page        6

| Slip ID | | | | | |
|---|---|---|---|---|---|
| Dates and Time | | Timekeeper | Units | Rate | Slip Value |
| Posting Status | | Activity | DNB Time | Rate Info | |
| Description | | Client | Est. Time | Bill Status | |
| | | Reference | Variance | | |
| issues | | | | | |
| 85527 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 12/10/2014 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited resolved/unresolved issues | | | 0.00 | | |
| 85550 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 12/12/2014 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed stip and orders and emailed OC | | | 0.00 | | |
| 85567 | TIME | KeithF | 0.10 | 275.00 | 27.50 |
| 12/15/2014 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Emailed court and opposing counsel; responded to an email from opposing counsel | | | 0.00 | | |
| 85634 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 12/19/2014 | | Letter to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Letter to client | | | 0.00 | | |
| 85682 | TIME | KeithF | 0.10 | 275.00 | 27.50 |
| 12/28/2014 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Emailed client | | | 0.00 | | |
| 86338 | TIME | KeithF | 0.70 | 275.00 | 192.50 |
| 1/8/2015 | | Telephone | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Phone call with client and reviewed file re Defendant's subpoena requests | | | 0.00 | | |
| 86377 | TIME | KeithF | 0.20 | 275.00 | 55.00 |
| 1/13/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Emailed opposing counsel | | | 0.00 | | |
| 86387 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 1/14/2015 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed file and emailed opposing counsel | | | 0.00 | | |
| 86466 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
| 1/22/2015 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Drafted supplemental discovery responses and emailed client | | | 0.00 | | |

6/15/2016                 Miller Cohen PLC
5:02 PM                 Slip Listing                 Page    7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 86494      TIME<br>1/26/2015<br>WIP<br>Emailed opposing counsel and spoke with client re scheduling depositions | KeithF<br>E-mail to<br>Reeser, Natalie | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 68.75 |
| 86504      TIME<br>1/27/2015<br>WIP<br>Spoke with client | KeithF<br>Telephone<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 55.00 |
| 86515      TIME<br>1/28/2015<br>WIP<br>Spoke with client via email and telephone | KeithF<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 87121      TIME<br>2/2/2015<br>WIP<br>Reviewd proir correspondence and emailed OC about Defendant's schedule for depositions and our discovery responses | KeithF<br>E-mail to<br>Reeser, Natalie | 0.25<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 68.75 |
| 87131      TIME<br>2/3/2015<br>WIP<br>Reviewed file and emailed  client and OC | KeithF<br>Review file<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 87157      TIME<br>2/4/2015<br>WIP<br>Reviewed discovery responses from Defendant in prep for depositions | KeithF<br>Review file<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 550.00 |
| 87167      TIME<br>2/5/2015<br>WIP<br>Reviewed documents produced in discovery in prep for depositions | KeithF<br>Review file<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 550.00 |
| 87168      TIME<br>2/5/2015<br>WIP<br>Emailed client | KeithF<br>E-mail to<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 55.00 |
| 87187      TIME<br>2/6/2015<br>WIP<br>Reviewed documents produced in discovery and emailed client | KeithF<br>Review file<br>Reeser, Natalie | 5.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1512.50 |

6/15/2016                          Miller Cohen PLC
5:02 PM                             Slip Listing                                    Page     8

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 87204                TIME 2/9/2015 WIP Reviewed discovery documents | KeithF Review file Reeser, Natalie | 2.00 0.00 0.00 0.00 | 275.00 T | 550.00 |
| 87218                TIME 2/10/2015 WIP Reviewed discovery documents and drafting deposition questions for Bork | KeithF Review file Reeser, Natalie | 6.00 0.00 0.00 0.00 | 275.00 T | 1650.00 |
| 87230                TIME 2/11/2015 WIP Emailed OC re not hearing back about Dep dates as well as our discovery responses | KeithF E-mail to Reeser, Natalie | 0.50 0.00 0.00 0.00 | 275.00 T | 137.50 |
| 87232                TIME 2/11/2015 WIP Letter to client | KeithF Letter to Reeser, Natalie | 1.00 0.00 0.00 0.00 | 275.00 T | 275.00 |
| 87233                TIME 2/11/2015 WIP Reviewed discovery responses and drafting deposition questions for Bork and Wisheart | KeithF Review file Reeser, Natalie | 6.00 0.00 0.00 0.00 | 275.00 T | 1650.00 |
| 87243                TIME 2/12/2015 WIP Reviewed correspondance and emailed OC several times re discovery issues | KeithF E-mail to Reeser, Natalie | 1.00 0.00 0.00 0.00 | 275.00 T | 275.00 |
| 87244                TIME 2/12/2015 WIP Researched law re authorization forms and looked up Jill Hood and strategized with AV | KeithF Research Reeser, Natalie | 3.00 0.00 0.00 0.00 | 275.00 T | 825.00 |
| 87245                TIME 2/12/2015 WIP Reviewed discovery documents and prepping deposition questions | KeithF Review file Reeser, Natalie | 4.00 0.00 0.00 0.00 | 275.00 T | 1100.00 |
| 87256                TIME 2/13/2015 WIP Letter to client | KeithF Letter to Reeser, Natalie | 0.50 0.00 0.00 0.00 | 275.00 T | 137.50 |

| 6/15/2016 | Miller Cohen PLC | | |
|---|---|---|---|
| 5:02 PM | Slip Listing | | Page      9 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 87257<br>2/13/2015<br>WIP<br>Reviewed file and emailed OC | TIME<br><br><br> | KeithF<br>E-mail to<br>Reeser, Natalie<br> | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T<br> | 137.50 |
| 87258<br>2/13/2015<br>WIP<br>Reviewed our discovery responses and strategized<br>with AV | TIME<br><br><br> | KeithF<br>Review file<br>Reeser, Natalie<br> | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T<br> | 275.00 |
| 87293<br>2/17/2015<br>WIP<br>Emailed client | TIME<br><br><br> | KeithF<br>E-mail to<br>Reeser, Natalie<br> | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T<br> | 137.50 |
| 87311<br>2/18/2015<br>WIP<br>Emailed OC to schedule dep dates with OC and<br>discussing discovery issues and followed up with<br>client | TIME<br><br><br> | KeithF<br>E-mail to<br>Reeser, Natalie<br> | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T<br> | 137.50 |
| 87312<br>2/18/2015<br>WIP<br>Reviewed file and strategized | TIME<br><br><br> | KeithF<br>Review file<br>Reeser, Natalie<br> | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T<br> | 137.50 |
| 87314<br>2/18/2015<br>WIP<br>Reviewed D's Motion to Compel | TIME<br><br><br> | KeithF<br>Review<br>Reeser, Natalie<br> | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T<br> | 192.50 |
| 87320<br>2/19/2015<br>WIP<br>Reviewed dep notices | TIME<br><br><br> | KeithF<br>Review and revise<br>Reeser, Natalie<br> | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T<br> | 137.50 |
| 87333<br>2/20/2015<br>WIP<br>Emailed client | TIME<br><br><br> | KeithF<br>E-mail to<br>Reeser, Natalie<br> | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T<br> | 137.50 |
| 87334<br>2/20/2015<br>WIP<br>Reviewed our discovery responses | TIME<br><br><br> | KeithF<br>Review file<br>Reeser, Natalie<br> | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T<br> | 275.00 |

6/15/2016                Miller Cohen PLC
5:02 PM                 Slip Listing                     Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 87374      TIME<br>2/24/2015<br>WIP<br>Reviewed file and emailed OC | KeithF<br>Review file<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 87384      TIME<br>2/25/2015<br>WIP<br>Reviewed prior correspondence and emailed OC<br>re dates for deps and followed up with client | KeithF<br>E-mail to<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 192.50 |
| 87426      TIME<br>2/27/2015<br>WIP<br>Emailed OC and client | KeithF<br>E-mail to<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 55.00 |
| 87994      TIME<br>3/2/2015<br>WIP<br>Emailed OC  and client and reviewed file and<br>strategized | KeithF<br>E-mail to<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 55.00 |
| 88032      TIME<br>3/3/2015<br>WIP<br>Emailed client and stragezied with AV | KeithF<br>E-mail to<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 88059      TIME<br>3/4/2015<br>WIP<br>Emailed client and reviewed file | KeithF<br>E-mail to<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 88061      TIME<br>3/4/2015<br>WIP<br>Reviewed prior correspondence and emailed OC<br>re his unilateral dep notice and emailed back and<br>forth about scheduling deps. | KeithF<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 88097      TIME<br>3/5/2015<br>WIP<br>Reviewed file and emailed OC re Hood's dep | KeithF<br>E-mail to<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 27.50 |
| 88119      TIME<br>3/6/2015<br>WIP<br>Emailed OC | KeithF<br>E-mail to<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 27.50 |

| 6/15/2016 | Miller Cohen PLC | | |
| 5:02 PM | Slip Listing | | Page    11 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 88139<br>3/9/2015<br>WIP<br>Emailed client | TIME | KeithF<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 88169<br>3/10/2015<br>WIP<br>Emailed client | TIME | KeithF<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 88204<br>3/11/2015<br>WIP<br>Reviewed defendants requests and reviewed<br>Defendant's reply re Defendant's motion to compel | TIME | KeithF<br>Review file<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 88205<br>3/11/2015<br>WIP<br>Emailed client | TIME | KeithF<br>E-mail to<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 27.50 |
| 88232<br>3/12/2015<br>WIP<br>Emailed OC and client re scheduling deps and<br>OC's refusal to turn over documents relating to<br>their employees identified as having been<br>terminated for job abandonment | TIME | KeithF<br>E-mail to<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 412.50 |
| 88234<br>3/12/2015<br>WIP<br>Reviewed deposition exhibits in preparation for<br>deps | TIME | KeithF<br>Review file<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 88262<br>3/13/2015<br>WIP<br>Emailed OC on several occasions re OC<br>unilaterally rescheduling the Bork dep | TIME | KeithF<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 88263<br>3/13/2015<br>WIP<br>Reviewed discovery and prep for depositions | TIME | KeithF<br>Review file<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 88276<br>3/15/2015<br>WIP<br>Reviewed discovery and prep for depositions | TIME | KeithF<br>Review file<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |

6/15/2016                                          Miller Cohen PLC
5:02 PM                                             Slip Listing                                   Page    12

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
|---|---|---|---|---|---|
| 88300 | TIME | KeithF | 10.00 | 275.00 | 2750.00 |
| 3/16/2015 | | Prepare for and attend | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prep for and attended Bork dep | | | 0.00 | | |
| 88319 | TIME | KeithF | 7.00 | 275.00 | 1925.00 |
| 3/17/2015 | | Prepare for and attend | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prep for and attended Wiseheart dep | | | 0.00 | | |
| 88320 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 3/17/2015 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed discovery responses after taking | | | 0.00 | | |
| Wisheart's dep and strategized | | | | | |
| 88345 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 3/18/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Email and letter to client | | | 0.00 | | |
| 88347 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 3/18/2015 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited stip and order re Defendant's response to | | | 0.00 | | |
| Plaintiff's Third set of discovery requests | | | | | |
| 88349 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
| 3/18/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Emailed OC and client regarding discovery issues | | | 0.00 | | |
| 88382 | TIME | KeithF | 0.10 | 275.00 | 27.50 |
| 3/19/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed protective order and email to OC re | | | 0.00 | | |
| proposed changes to protective order | | | | | |
| 88419 | TIME | KeithF | 3.00 | 275.00 | 825.00 |
| 3/20/2015 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed discovery document in preparation for | | | 0.00 | | |
| client's deposition and strategized | | | | | |
| 88423 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 3/20/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed changes to Protective Order and | | | 0.00 | | |
| emailed OC re the insufficiency of Def's modified | | | | | |
| Protective Order. | | | | | |

6/15/2016                          Miller Cohen PLC
5:02 PM                            Slip Listing                              Page    13

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 88428 | TIME | KeithF | 5.00 | 275.00 | 1375.00 |
| 3/22/2015 | | Meeting with | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepped client for her deposition | | | 0.00 | | |
| 88447 | TIME | KeithF | 13.00 | 275.00 | 3575.00 |
| 3/23/2015 | | Prepare for and attend | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepped for and attended Plaintiff's dep and reviewed discovery and legal research re HIPAA | | | 0.00 | | |
| 88473 | TIME | KeithF | 3.00 | 275.00 | 825.00 |
| 3/24/2015 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed reordings to supplement and strategized | | | 0.00 | | |
| 88506 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 3/25/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Emailed OC re protective order and OC unilaterilly modifiying Hood's dep and strategized with AV and reviewed protective order | | | 0.00 | | |
| 88509 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 3/25/2015 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Drafted supplemental discovery responses | | | 0.00 | | |
| 88510 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 3/25/2015 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed discovery and editing questions in prep for Hood's dep | | | 0.00 | | |
| 88511 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 3/25/2015 | | Research | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Researched after acquired evidence | | | 0.00 | | |
| 88535 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 3/26/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Emails to OC re Hood's dep being rescheduled and drafting stipulated order re Hood | | | 0.00 | | |
| 88539 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 3/26/2015 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed dep exhibits and questions for Hood dep | | | 0.00 | | |

6/15/2016                   Miller Cohen PLC
5:02 PM                       Slip Listing                      Page    14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 88562       TIME<br>3/27/2015<br>WIP<br>Spoke with client and OC via email and phone and drafted stip and order re Hood | KeithF<br>E-mail to<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 88569       TIME<br>3/29/2015<br>WIP<br>Drafted motion to compel | KeithF<br>Draft<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 88589       TIME<br>3/30/2015<br>WIP<br>Edited motion to compel and meeting with Richard | KeithF<br>Review and revise<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 550.00 |
| 88611       TIME<br>3/31/2015<br>WIP<br>Emailed OC and edited stip and order re Hood and discussed with Richard | KeithF<br>E-mail to<br>Reeser, Natalie | 2.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 687.50 |
| 88762       TIME<br>4/1/2015<br>WIP<br>Emailed OC re forensic examination of phone and discussed with RGM | KeithF<br>E-mail to<br>Reeser, Natalie | 1.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 467.50 |
| 88795       TIME<br>4/6/2015<br>WIP<br>Research re discovery issues | KeithF<br>Research<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 550.00 |
| 88797       TIME<br>4/6/2015<br>WIP<br>Emailed OC and client re forensic examination of phone and discussed with RGM | KeithF<br>E-mail to<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 412.50 |
| 88835       TIME<br>4/10/2015<br>WIP<br>Reviewed prior correspondence and changes to the stip and order and emailed OC re stip and order and discussed with RGM | KeithF<br>E-mail to<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 88925       TIME<br>4/20/2015<br>WIP<br>Reviewed stip and order and emailed OC | KeithF<br>Review file<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |

6/15/2016                              Miller Cohen PLC
5:02 PM                                  Slip Listing                              Page    15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 88985                TIME<br>4/27/2015<br>WIP<br>Reviewed subpoena documents and emailed court<br>reporter | KeithF<br>Review file<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 89009                TIME<br>4/28/2015<br>WIP<br>Emailed OC re continuation of client's dep and<br>spoke with client | KeithF<br>E-mail to<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 55.00 |
| 89011                TIME<br>4/28/2015<br>WIP<br>Reviewed Defendant's motion to compel forensic<br>examination of phone | KeithF<br>Review file<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 89622                TIME<br>5/1/2015<br>WIP<br>Jill Hood dep prep | KeithF<br>Review file<br>Reeser, Natalie | 4.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1237.50 |
| 89637                TIME<br>5/4/2015<br>WIP<br>Prep for Hood dep | KeithF<br>Prepare<br>Reeser, Natalie | 6.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1650.00 |
| 89649                TIME<br>5/5/2015<br>WIP<br>Hood dep and emailed OC re his attempt to use<br>the earliest cancellation of Hood's dep to extend<br>the summary judgement deadline and discussed<br>with RGM | KeithF<br>Prepare for and attend<br>Reeser, Natalie | 9.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2475.00 |
| 89661                TIME<br>5/6/2015<br>WIP<br>Reviewed defendant's motion to extend and<br>strategized | KeithF<br>Review file<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 412.50 |
| 89667                TIME<br>5/7/2015<br>WIP<br>Edited response to motion to extend | KeithF<br>Review and revise<br>Reeser, Natalie | 5.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1375.00 |
| 89673                TIME<br>5/7/2015<br>WIP<br>Reviewed reply brief to motion to extend | KeithF<br>Review file<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |

6/15/2016                          Miller Cohen PLC
5:02 PM                            Slip Listing                              Page    16

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---------|---|-----------|-------|------|-----------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 89712 | TIME | KeithF | 3.00 | 275.00 | 825.00 |
| 5/13/2015 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited response to motion to compel forensic exam | | | 0.00 | | |
| 89723 | TIME | KeithF | 3.00 | 275.00 | 825.00 |
| 5/14/2015 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited response brief to motion to compel | | | 0.00 | | |
| 89772 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 5/19/2015 | | Research | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Researched amending the complaint | | | 0.00 | | |
| 89820 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 5/26/2015 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed D's reply brief to motion to compel | | | 0.00 | | |
| 89833 | TIME | KeithF | 2.50 | 275.00 | 687.50 |
| 5/27/2015 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited motion to amend the complaint | | | 0.00 | | |
| 90234 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 6/1/2015 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Resolved unresolved issues motion to compel | | | 0.00 | | |
| 90266 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 6/3/2015 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed depositions and discovery for response to MSJ and discussed with AG | | | 0.00 | | |
| 90299 | TIME | KeithF | 2.50 | 275.00 | 687.50 |
| 6/5/2015 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed file re MSJ motion and strategized with AG | | | 0.00 | | |
| 90309 | TIME | KeithF | 5.00 | 275.00 | 1375.00 |
| 6/7/2015 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited response to MSJ | | | 0.00 | | |
| 90320 | TIME | KeithF | 4.00 | 275.00 | 1100.00 |
| 6/8/2015 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited motion to amend | | | 0.00 | | |

6/15/2016                                    Miller Cohen PLC
5:02 PM                                       Slip Listing                                      Page    17

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 90323 | TIME | KeithF | 1.50 | 275.00 | 412.50 |
| 6/8/2015 | | Prepare for and attend | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Hearing on Motion to Compel | | | 0.00 | | |
| 90324 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 6/8/2015 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed file and strategized with AG re forensic exam and MSJ response | | | 0.00 | | |
| 90339 | TIME | KeithF | 9.00 | 275.00 | 2475.00 |
| 6/9/2015 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited response brief | | | 0.00 | | |
| 90353 | TIME | KeithF | 3.50 | 275.00 | 962.50 |
| 6/10/2015 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited response brief | | | 0.00 | | |
| 90424 | TIME | KeithF | 0.20 | 275.00 | 55.00 |
| 6/16/2015 | | Telephone | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Phone call with witness | | | 0.00 | | |
| 90441 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 6/17/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Emailed client | | | 0.00 | | |
| 90476 | TIME | KeithF | 2.50 | 275.00 | 687.50 |
| 6/19/2015 | | Meeting with | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Met with client | | | 0.00 | | |
| 90494 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
| 6/22/2015 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed pleadings | | | 0.00 | | |
| 90500 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 6/22/2015 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Drafting reply brief to motion to amend | | | 0.00 | | |
| 90515 | TIME | KeithF | 4.00 | 275.00 | 1100.00 |
| 6/23/2015 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Drafted reply brief | | | 0.00 | | |

6/15/2016                                      Miller Cohen PLC
5:02 PM                                         Slip Listing                                          Page     18

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 90594 6/29/2015 WIP Edited reply brief | TIME | KeithF Review and revise Reeser, Natalie | 1.00 0.00 0.00 0.00 | 275.00 T | 275.00 |
| 90610 6/30/2015 WIP Reviewed discovery issues re cell phone | TIME | KeithF Review file Reeser, Natalie | 2.00 0.00 0.00 0.00 | 275.00 T | 550.00 |
| 90911 7/1/2015 WIP Several emails to OC re disassembling the phone | TIME | KeithF E-mail to Reeser, Natalie | 0.70 0.00 0.00 0.00 | 275.00 T | 192.50 |
| 90924 7/2/2015 WIP Emailed OC about phone and spoke to client | TIME | KeithF E-mail to Reeser, Natalie | 0.50 0.00 0.00 0.00 | 275.00 T | 137.50 |
| 90926 7/2/2015 WIP Reviewed response to MSJ | TIME | KeithF Review file Reeser, Natalie | 0.10 0.00 0.00 0.00 | 275.00 T | 27.50 |
| 90957 7/7/2015 WIP Reviewed scheduling order and emailed OC re forensic exam and jury trial | TIME | KeithF E-mail to Reeser, Natalie | 0.50 0.00 0.00 0.00 | 275.00 T | 137.50 |
| 91006 7/13/2015 WIP Reviewed stip and order and discussed case with AG | TIME | KeithF Review file Reeser, Natalie | 0.50 0.00 0.00 0.00 | 275.00 T | 137.50 |
| 91028 7/15/2015 WIP Reviewed MSJ pleadings | TIME | KeithF Review file Reeser, Natalie | 0.70 0.00 0.00 0.00 | 275.00 T | 192.50 |
| 91104 7/26/2015 WIP Motion hearing prep | TIME | KeithF Prepare Reeser, Natalie | 6.00 0.00 0.00 0.00 | 275.00 T | 1650.00 |
| 91105 7/26/2015 WIP Objections to phone records | TIME | KeithF Review and revise Reeser, Natalie | 0.50 0.00 0.00 0.00 | 275.00 T | 137.50 |

6/15/2016                 Miller Cohen PLC
5:02 PM                   Slip Listing                          Page    19

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| 91114 7/27/2015 WIP Motion hearing prep | TIME | KeithF Prepare Reeser, Natalie | 9.00 0.00 0.00 0.00 | 275.00 T | 2475.00 |
| 91129 7/28/2015 WIP Prepared for and attended motion hearing | TIME | KeithF Prepare for and attend Reeser, Natalie | 8.00 0.00 0.00 0.00 | 275.00 T | 2200.00 |
| 91910 8/12/2015 WIP Reviewed order re MSJ, reviewed file, and spoke with client | TIME | KeithF Review Reeser, Natalie | 1.00 0.00 0.00 0.00 | 275.00 T | 275.00 |
| 91918 8/14/2015 WIP Reviewed amended complaint and discussed with AG | TIME | KeithF Review file Reeser, Natalie | 0.50 0.00 0.00 0.00 | 275.00 T | 137.50 |
| 93143 9/24/2015 WIP Drafted settlement letter | TIME | KeithF Draft Reeser, Natalie | 0.20 0.00 0.00 0.00 | 275.00 T | 55.00 |
| 93145 9/24/2015 WIP Spoke with client | TIME | KeithF Telephone Reeser, Natalie | 0.50 0.00 0.00 0.00 | 275.00 T | 137.50 |
| 93207 9/25/2015 WIP Researched jury verdict reports, drafted a demand letter, reviewed the file and strategized with RGM and AG | TIME | KeithF Letter to Reeser, Natalie | 2.70 0.00 0.00 0.00 | 275.00 T | 742.50 |
| 93311 9/29/2015 WIP Edited settlement letter | TIME | KeithF Review and revise Reeser, Natalie | 0.20 0.00 0.00 0.00 | 275.00 T | 55.00 |
| 93910 10/26/2015 WIP Jury trial prep; reviewed file and strategized and discussed case with AG | TIME | KeithF Review file Reeser, Natalie | 1.00 0.00 0.00 0.00 | 275.00 T | 275.00 |

6/15/2016                                    Miller Cohen PLC
5:02 PM                                       Slip Listing                                  Page    20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 94503<br>11/9/2015<br>WIP<br>Emailed OC re final pre-trial conference date and discussed with AG | KeithF<br>E-mail to<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 27.50 |
| 94521<br>11/10/2015<br>WIP<br>Reviewed deps and pleadings for trial | KeithF<br>Review file<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2200.00 |
| 94534<br>11/11/2015<br>WIP<br>Reviewed deps for trial | KeithF<br>Review file<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1100.00 |
| 94547<br>11/12/2015<br>WIP<br>Reviewed deps for trial and discussed subpoenas with AG | KeithF<br>Review file<br>Reeser, Natalie | 6.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1650.00 |
| 94555<br>11/13/2015<br>WIP<br>Reviewed final pre-trial and discussed case with AG | KeithF<br>Review file<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 94558<br>11/14/2015<br>WIP<br>Reviewed exhibits | KeithF<br>Review file<br>Reeser, Natalie | 5.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1375.00 |
| 94574<br>11/16/2015<br>WIP<br>Reviewing exhibits and deps for trial and strategized with AG | KeithF<br>Review file<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2200.00 |
| 94588<br>11/17/2015<br>WIP<br>Reviewed file, edited pre-trial order, and discussed case with AG and RGM | KeithF<br>Review file<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1100.00 |
| 94604<br>11/18/2015<br>WIP<br>Reviewed subpoenas, pretrial order and exhibits and discussed case with AG | KeithF<br>Review file<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2200.00 |

6/15/2016                          Miller Cohen PLC
5:02 PM                             Slip Listing                          Page    21

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 94647<br>11/20/2015<br>WIP<br>Drafted Bork cross exam questions and discussed case with AG | TIME<br>KeithF<br>Draft<br>Reeser, Natalie | 7.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1925.00 |
| 94658<br>11/21/2015<br>WIP<br>Meeting with client re jury trial | TIME<br>KeithF<br>Meeting with<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2200.00 |
| 94686<br>11/23/2015<br>WIP<br>Reviewed file, discussed case with RGM and emailed client | TIME<br>KeithF<br>Review file<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 550.00 |
| 94701<br>11/24/2015<br>WIP<br>Met with OC re pre-trial conference and spoke to client | TIME<br>KeithF<br>Prepare for and attend<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 94723<br>11/25/2015<br>WIP<br>Reviewed file and discussed case with AG | TIME<br>KeithF<br>Review file<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 96125<br>1/10/2016<br>WIP<br>Edited pre-trial order | TIME<br>KeithF<br>Review and revise<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 412.50 |
| 96142<br>1/13/2016<br>WIP<br>Reviewed new version of Joint Pre-Trial | TIME<br>KeithF<br>Review<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 192.50 |
| 96149<br>1/18/2016<br>WIP<br>Prep for final pre-trial conference | TIME<br>KeithF<br>Prepare<br>Reeser, Natalie | 3.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 962.50 |
| 96151<br>1/19/2016<br>WIP<br>Prepared for and attended final pre-trial conference | TIME<br>KeithF<br>Prepare for and attend<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1100.00 |
| 96172<br>1/22/2016<br>WIP<br>Reviewed file re supplemental discovery responses | TIME<br>KeithF<br>Review file<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |

6/15/2016                          Miller Cohen PLC
5:02 PM                            Slip Listing                              Page    22

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| and the verification page | | | | | |
| 96569<br>2/25/2016<br>WIP<br>Edited settlement statement | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 97284<br>3/1/2016<br>WIP<br>Reviewed file and edited settlement statement | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 97336<br>3/4/2016<br>WIP<br>Reviewed our Motion in Limine and discussed case<br>with AG | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 137.50 |
| 97363<br>3/7/2016<br>WIP<br>Reviewed file re Motions in Limine and dep of<br>Goodroe | TIME | KeithF<br>Review file<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 412.50 |
| 97400<br>3/9/2016<br>WIP<br>Prep for mediation | TIME | KeithF<br>Prepare<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 412.50 |
| 97415<br>3/10/2016<br>WIP<br>Prepped for and attended Mediation and discussed<br>with client | TIME | KeithF<br>Prepare for and attend<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1100.00 |
| 97577<br>3/23/2016<br>WIP<br>Research for Motions in Limine | TIME | KeithF<br>Research<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 97596<br>3/24/2016<br>WIP<br>Edited responses to Motion in Limine | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 7.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1925.00 |
| 98343<br>4/7/2016<br>WIP<br>Reeser reply to Defendant's Motions in Limine | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |

6/15/2016                                      Miller Cohen PLC
5:02 PM                                          Slip Listing                                    Page    23

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 98351 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
| 4/8/2016 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited reply brief to defendant's motion in Limine | | | 0.00 | | |
| 98396 | TIME | KeithF | 4.00 | 275.00 | 1100.00 |
| 4/15/2016 | | Prepare | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed the trial exhibits | | | 0.00 | | |
| 98407 | TIME | KeithF | 6.00 | 275.00 | 1650.00 |
| 4/18/2016 | | Prepare | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed pleadings and began preparing trial prep materials | | | 0.00 | | |
| 98414 | TIME | KeithF | 8.00 | 275.00 | 2200.00 |
| 4/19/2016 | | Prepare | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Preparing testimony | | | 0.00 | | |
| 98427 | TIME | KeithF | 7.00 | 275.00 | 1925.00 |
| 4/20/2016 | | Prepare | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepping testimony of Wisheart and Hood and discussed case with AG | | | 0.00 | | |
| 98435 | TIME | KeithF | 5.00 | 275.00 | 1375.00 |
| 4/21/2016 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewing trial exhibits | | | 0.00 | | |
| 98442 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
| 4/22/2016 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed file re medical records  and discussed with AG | | | 0.00 | | |
| 98447 | TIME | KeithF | 4.00 | 275.00 | 1100.00 |
| 4/24/2016 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed exhibits | | | 0.00 | | |
| 98450 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
| 4/24/2016 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed prior correspondence | | | 0.00 | | |
| 98470 | TIME | KeithF | 4.00 | 275.00 | 1100.00 |
| 4/26/2016 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed file and prepped testimony and | | | 0.00 | | |

6/15/2016                              Miller Cohen PLC
5:02 PM                                 Slip Listing                                          Page    24

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

discussed case with AG

| 98480 | TIME | KeithF | 4.00 | 275.00 | 1100.00 |
|---|---|---|---|---|---|
| 4/27/2016 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Drafted opening statement | | | 0.00 | | |

| 98482 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
|---|---|---|---|---|---|
| 4/27/2016 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed Motion in Limine hearing transcript | | | 0.00 | | |

| 98490 | TIME | KeithF | 4.00 | 275.00 | 1100.00 |
|---|---|---|---|---|---|
| 4/28/2016 | | Prepare for and attend | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Met with witness | | | 0.00 | | |

| 98491 | TIME | KeithF | 6.00 | 275.00 | 1650.00 |
|---|---|---|---|---|---|
| 4/28/2016 | | Prepare | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepped notes, reviewed deps, put together trial binder, reviewed law | | | 0.00 | | |

| 99034 | TIME | KeithF | 3.00 | 275.00 | 825.00 |
|---|---|---|---|---|---|
| 5/1/2016 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed exhibits | | | 0.00 | | |

| 99035 | TIME | KeithF | 3.00 | 275.00 | 825.00 |
|---|---|---|---|---|---|
| 5/2/2016 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited witness questions | | | 0.00 | | |

| 99036 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
|---|---|---|---|---|---|
| 5/2/2016 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited Voir Dire questions and theory of the case | | | 0.00 | | |

| 99037 | TIME | KeithF | 0.70 | 275.00 | 192.50 |
|---|---|---|---|---|---|
| 5/2/2016 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed subpoena to Plaintiff and medical authorizations and discussed with client | | | 0.00 | | |

| 99038 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
|---|---|---|---|---|---|
| 5/2/2016 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed jury instructions and objections to jury instructions | | | 0.00 | | |

6/15/2016                          Miller Cohen PLC
5:02 PM                             Slip Listing                              Page      25

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 99039 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 5/2/2016 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed summary of the law | | | 0.00 | | |
| 99040 | TIME | KeithF | 0.70 | 275.00 | 192.50 |
| 5/2/2016 | | Telephone | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Spoke with witness | | | 0.00 | | |
| 99041 | TIME | KeithF | 4.00 | 275.00 | 1100.00 |
| 5/3/2016 | | Meeting with | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Meeting with client | | | 0.00 | | |
| 99042 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 5/3/2016 | | Meeting with | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Meeting with witness | | | 0.00 | | |
| 99043 | TIME | KeithF | 1.00 | 275.00 | 275.00 |
| 5/3/2016 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edited response to motion to strike | | | 0.00 | | |
| 99044 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 5/3/2016 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed Defendant's jury instructions, voir dire, objections, and trial brief | | | 0.00 | | |
| 99045 | TIME | KeithF | 2.00 | 275.00 | 550.00 |
| 5/3/2016 | | Review file | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed exhibits | | | 0.00 | | |
| 99046 | TIME | KeithF | 8.00 | 275.00 | 2200.00 |
| 5/4/2016 | | Meeting with | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepped for and met with client | | | 0.00 | | |
| 99047 | TIME | KeithF | 10.00 | 275.00 | 2750.00 |
| 5/5/2016 | | Meeting with | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepped for and met with client | | | 0.00 | | |
| 99048 | TIME | KeithF | 7.00 | 275.00 | 1925.00 |
| 5/6/2016 | | Meeting with | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepped for and met with client | | | 0.00 | | |

6/15/2016                                      Miller Cohen PLC
5:02 PM                                         Slip Listing                                  Page      26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 99049<br>5/6/2016<br>WIP<br>Spoke with witness | TIME | KeithF<br>Telephone<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 550.00 |
| 99050<br>5/7/2016<br>WIP<br>Met with client | TIME | KeithF<br>Meeting with<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2200.00 |
| 99051<br>5/8/2016<br>WIP<br>Edited and practiced opening statement | TIME | KeithF<br>Prepare<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1100.00 |
| 99052<br>5/8/2016<br>WIP<br>Prepped for motion practice, jury instructions, and<br>reviewed law | TIME | KeithF<br>Prepare<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1100.00 |
| 99053<br>5/8/2016<br>WIP<br>Reviewed Trial Brief | TIME | KeithF<br>Review<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 192.50 |
| 99054<br>5/9/2016<br>WIP<br>Trial | TIME | KeithF<br>Attend Trial<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2200.00 |
| 99055<br>5/9/2016<br>WIP<br>Met with client | TIME | KeithF<br>Meeting with<br>Reeser, Natalie | 4.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1237.50 |
| 99056<br>5/10/2016<br>WIP<br>Trial | TIME | KeithF<br>Attend Trial<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2200.00 |
| 99057<br>5/10/2016<br>WIP<br>Met with client | TIME | KeithF<br>Meeting with<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1100.00 |
| 99058<br>5/11/2016<br>WIP<br>Trial | TIME | KeithF<br>Attend Trial<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2200.00 |

6/15/2016          Miller Cohen PLC
5:02 PM          Slip Listing          Page   27

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 99059<br>5/11/2016<br>WIP<br>Edited questions for Bork | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 99060<br>5/12/2016<br>WIP<br>Trial | TIME | KeithF<br>Attend Trial<br>Reeser, Natalie | 5.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1375.00 |
| 99061<br>5/12/2016<br>WIP<br>Edited questions for Hood and Wiseheart | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 5.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1375.00 |
| 99062<br>5/13/2016<br>WIP<br>Prepped for and attended trial | TIME | KeithF<br>Attend Trial<br>Reeser, Natalie | 9.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2475.00 |
| 99063<br>5/15/2016<br>WIP<br>Edited and practiced closing statement | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 6.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1650.00 |
| 99064<br>5/16/2016<br>WIP<br>Prepped for and attended trial | TIME | KeithF<br>Attend Trial<br>Reeser, Natalie | 10.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2750.00 |
| 99065<br>5/16/2016<br>WIP<br>Edited and practiced closing statement | TIME | KeithF<br>Review and revise<br>Reeser, Natalie | 4.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1237.50 |
| 99066<br>5/17/2016<br>WIP<br>Prepped for and attended trial | TIME | KeithF<br>Attend Trial<br>Reeser, Natalie | 9.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 2475.00 |
| 99067<br>5/18/2016<br>WIP<br>Prepped for and attended trial | TIME | KeithF<br>Prepare for and attend<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1100.00 |
| 99068<br>5/18/2016<br>WIP<br>Met with client | TIME | KeithF<br>Meeting with<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1100.00 |

6/15/2016                              Miller Cohen PLC
5:02 PM                                  Slip Listing                                    Page     28

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 99491 | TIME | KeithF | 0.50 | 275.00 | 137.50 |
| 5/26/2015 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reviewed D's reply brief to motion to compel | | | 0.00 | | |

Grand Total

|  | Billable | 628.60 | | 172865.00 |
|---|---|---|---|---|
|  | Unbillable | 0.00 | | 0.00 |
|  | Total | 628.60 | | 172865.00 |

| 6/15/2016 | Miller Cohen PLC | | |
|---|---|---|---|
| 5:02 PM | Slip Listing | Page | 1 |

---

Selection Criteria

---

| Time.Selection | Include: AGraham01 |
|---|---|
| Clie.Selection | Include: Reeser, Natalie |
| Slip.Transaction Typ | Time |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89914           TIME<br>5/1/2015<br>WIP<br>Review pleadings, discovery for Hood Deposition | AGraham01<br>Review<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1000.00 |
| 89920           TIME<br>5/5/2015<br>WIP<br>Attend Hood Deposition | AGraham01<br>Meeting with<br>Reeser, Natalie | 7.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1750.00 |
| 89924           TIME<br>5/6/2015<br>WIP<br>Draft motion to Extend Response | AGraham01<br>Prepare<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 750.00 |
| 89931           TIME<br>5/11/2015<br>WIP<br>Draft response to Emergency Motion, Response to<br>Forensic Inspection | AGraham01<br>Prepare<br>Reeser, Natalie | 3.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 875.00 |
| 89935           TIME<br>5/12/2015<br>WIP<br>Draft plaintiff's Response to Motion to Compel | AGraham01<br>Prepare<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 2000.00 |
| 89937           TIME<br>5/13/2015<br>WIP<br>Draft response to Motion to Compel | AGraham01<br>Prepare<br>Reeser, Natalie | 8.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 2050.00 |
| 89942           TIME<br>5/14/2015<br>WIP<br>Draft response to motion to compel | AGraham01<br>Prepare<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 89948           TIME<br>5/18/2015<br>WIP<br>Review Defendant's Motion for Summary<br>Judgement | AGraham01<br>Review<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |

6/15/2016                                    Miller Cohen PLC
5:02 PM                                       Slip Listing                                    Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 89949          TIME<br>5/19/2015<br>WIP<br>Review Defendant's Motion for Summary<br>Judgement | AGraham01<br>Review<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 89953          TIME<br>5/19/2015<br>WIP<br>Review discovery for MSJ Response | AGraham01<br>Review<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 89979          TIME<br>5/21/2015<br>WIP<br>Review case file and cases for MSJ Response | AGraham01<br>Review<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 89981          TIME<br>5/22/2015<br>WIP<br>Review case materials for MSJ Response | AGraham01<br>Review<br>Reeser, Natalie | 3.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 875.00 |
| 89985          TIME<br>5/23/2015<br>WIP<br>Draft MSJ material | AGraham01<br>Review<br>Reeser, Natalie | 2.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 625.00 |
| 89987          TIME<br>5/24/2015<br>WIP<br>Draft MSJ Response | AGraham01<br>Draft<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 750.00 |
| 89988          TIME<br>5/25/2015<br>WIP<br>Draft MSJ Response | AGraham01<br>Draft<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1000.00 |
| 90001          TIME<br>5/29/2015<br>WIP<br>Prepare MSJ exhibits | AGraham01<br>Review<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 90003          TIME<br>5/30/2015<br>WIP<br>Prepare MSJ exhibits | AGraham01<br>Review<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 90004          TIME<br>5/31/2015<br>WIP<br>Prepare MSJ exhibits | AGraham01<br>Review<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |

6/15/2016                                 Miller Cohen PLC
5:02 PM                                     Slip Listing                                    Page      3

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 90232          TIME<br>6/1/2015<br>WIP<br>Draft MSJ Response | AGraham01<br>Draft<br>Reeser, Natalie | 2.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 550.00 |
| 90245          TIME<br>6/2/2015<br>WIP<br>Draft MSJ Response | AGraham01<br>Draft<br>Reeser, Natalie | 4.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1050.00 |
| 90248          TIME<br>6/2/2015<br>WIP<br>Draft MSJ Response | AGraham01<br>Draft<br>Reeser, Natalie | 4.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1050.00 |
| 90262          TIME<br>6/3/2015<br>WIP<br>Draft MSJ Response | AGraham01<br>Draft<br>Reeser, Natalie | 4.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1125.00 |
| 90276          TIME<br>6/4/2015<br>WIP<br>Draft MSJ Response | AGraham01<br>Draft<br>Reeser, Natalie | 3.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 800.00 |
| 90296          TIME<br>6/5/2015<br>WIP<br>Draft MSJ Response | AGraham01<br>Draft<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 750.00 |
| 90307          TIME<br>6/6/2015<br>WIP<br>  Draft MSJ Response | AGraham01<br>Prepare<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 2000.00 |
| 90308          TIME<br>6/7/2015<br>WIP<br>Draft MSJ Response | AGraham01<br>Prepare<br>Reeser, Natalie | 6.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1500.00 |
| 90318          TIME<br>6/8/2015<br>WIP<br>Draft MSJ Response and Prepare for Hearing and<br>Argue Hearing on Motion to Compel | AGraham01<br>Prepare<br>Reeser, Natalie | 10.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 2550.00 |
| 90337          TIME<br>6/9/2015<br>WIP<br>  Revise MSJ Response | AGraham01<br>Draft<br>Reeser, Natalie | 10.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 2500.00 |

6/15/2016                         Miller Cohen PLC
5:02 PM                            Slip Listing                          Page      4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 90352　　　　TIME<br>6/10/2015<br>WIP<br>Revise MSJ Response | AGraham01<br>Draft<br>Reeser, Natalie | 3.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 875.00 |
| 90587　　　　TIME<br>6/29/2015<br>WIP<br>Draft Reply Brief to Motion to Amend | AGraham01<br>Draft<br>Reeser, Natalie | 5.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1425.00 |
| 90606　　　　TIME<br>6/30/2015<br>WIP<br>Reviewing and discussing Cell Phone discovery<br>issues with client and Keith Flynn | AGraham01<br>Review<br>Reeser, Natalie | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 300.00 |
| 91187　　　　TIME<br>7/2/2015<br>WIP<br>Prepare Deposition Transcript pages for Motion | AGraham01<br>Prepare<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 750.00 |
| 91190　　　　TIME<br>7/6/2015<br>WIP<br>Keith Flynn re: Motion to Adjourn Trial | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 91201　　　　TIME<br>7/7/2015<br>WIP<br>Keith Flynn re: motion to adjourn trial | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 50.00 |
| 91210　　　　TIME<br>7/9/2015<br>WIP<br>Email with opposing counsel to attempt to get stip<br>to extend discovery | AGraham01<br>Telephone<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 91219　　　　TIME<br>7/13/2015<br>WIP<br>Stipulated order, communications with Keith Flynn<br>and opposing counsel | AGraham01<br>Prepare<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 750.00 |
| 91222　　　　TIME<br>7/13/2015<br>WIP<br>Review Reeser Phone Extraction data | AGraham01<br>Review<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 91228　　　　TIME<br>7/14/2015<br>WIP<br>Prepare stipulated order to adjourn our trial dates | AGraham01<br>Prepare<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| and email opposing counsel | | | | | |
| 91230 | TIME | AGraham01 | 2.00 | 250.00 | 500.00 |
| 7/14/2015 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review cell phone extraction and communicate with client | | | 0.00 | | |
| 91237 | TIME | AGraham01 | 1.00 | 250.00 | 250.00 |
| 7/15/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Arranging review of docs with client | | | 0.00 | | |
| 91245 | TIME | AGraham01 | 0.50 | 250.00 | 125.00 |
| 7/16/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reeser re: phone review for extraction data | | | 0.00 | | |
| 91249 | TIME | AGraham01 | 2.00 | 250.00 | 500.00 |
| 7/17/2015 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Cell phone extraction data | | | 0.00 | | |
| 91254 | TIME | AGraham01 | 2.00 | 250.00 | 500.00 |
| 7/20/2015 | | Prepare | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepare response to MSJ Reply for hearing | | | 0.00 | | |
| 91266 | TIME | AGraham01 | 2.50 | 250.00 | 625.00 |
| 7/22/2015 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Cell phone documents with Reeser | | | 0.00 | | |
| 91267 | TIME | AGraham01 | 0.50 | 250.00 | 125.00 |
| 7/22/2015 | | Prepare | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepare and File stipulated order to adjourn trial | | | 0.00 | | |
| 91281 | TIME | AGraham01 | 4.00 | 250.00 | 1000.00 |
| 7/24/2015 | | Prepare | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepare response to MSJ reply for hearing | | | 0.00 | | |
| 91284 | TIME | AGraham01 | 3.00 | 250.00 | 750.00 |
| 7/26/2015 | | Prepare | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Prepare Discovery Objections | | | 0.00 | | |

6/15/2016                           Miller Cohen PLC
5:02 PM                              Slip Listing                              Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 91391              TIME<br>8/12/2015<br>WIP<br>Review Order Denying MSJ | AGraham01<br>Review<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 91398              TIME<br>8/14/2015<br>WIP<br>Reeser Stip and Order and Second Amended<br>Complaint | AGraham01<br>Prepare<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 500.00 |
| 91408              TIME<br>8/17/2015<br>WIP<br>Second Amended Complaint | AGraham01<br>Prepare<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 93203              TIME<br>9/25/2015<br>WIP<br>Conversation re: settlement offer and review of<br>settlement communication | AGraham01<br>Review<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 93909              TIME<br>10/26/2015<br>WIP<br>Keith Flynn re: trial prep schedule | AGraham01<br>Meeting with<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 93999              TIME<br>10/30/2015<br>WIP<br>Trial subpoena discussion/email with Michelle Coil | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 25.00 |
| 94005              TIME<br>10/30/2015<br>WIP<br>Reeser Motion in Limine | AGraham01<br>Draft<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 94009              TIME<br>10/30/2015<br>WIP<br>Michelle re: putting trial binder together | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 50.00 |
| 94343              TIME<br>11/2/2015<br>WIP<br>Motion in limine | AGraham01<br>Draft<br>Reeser, Natalie | 4.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1050.00 |
| 94350              TIME<br>11/3/2015<br>WIP<br>Motion in Limine and prepare trial binder | AGraham01<br>Draft<br>Reeser, Natalie | 5.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1300.00 |

6/15/2016                                      Miller Cohen PLC
5:02 PM                                         Slip Listing                              Page      7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 94366          TIME<br>11/4/2015<br>WIP<br>Keith re: trial prep and emails to opposing counsel re: subpoenas | AGraham01<br>Meeting with<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 94374          TIME<br>11/5/2015<br>WIP<br>Call and email client re: trial prep dates and witnesses, email opposing counsel re: moving date of final pre-trial conference | AGraham01<br>Telephone<br>Reeser, Natalie | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 300.00 |
| 94383          TIME<br>11/6/2015<br>WIP<br>Keith Flynn re: Motion in Limine revisions, drafting Motion in Limine revisions | AGraham01<br>Meeting with<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 94563          TIME<br>11/15/2015<br>WIP<br>Interviews of Reeser witnesses | AGraham01<br>Telephone<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 375.00 |
| 94576          TIME<br>11/16/2015<br>WIP<br>Reeser Witnesses telephone calls | AGraham01<br>Telephone<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 94578          TIME<br>11/16/2015<br>WIP<br>Final pretrial order and discussions with Keith Flynn re: order | AGraham01<br>Draft<br>Reeser, Natalie | 2.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 675.00 |
| 94579          TIME<br>11/16/2015<br>WIP<br>Michelle Coil re: preparing Reeser witness subpoenas | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 25.00 |
| 94589          TIME<br>11/17/2015<br>WIP<br>Final pretrial order - and calls to opposing counsel re: final pretrial order | AGraham01<br>Draft<br>Reeser, Natalie | 5.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1250.00 |
| 94592          TIME<br>11/17/2015<br>WIP<br>Witness subpoenas | AGraham01<br>Prepare<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |

6/15/2016                                  Miller Cohen PLC
5:02 PM                                     Slip Listing                                        Page      8

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 94593              TIME<br>11/17/2015<br>WIP<br>Witness subpoenas | AGraham01<br>Prepare<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 94606              TIME<br>11/18/2015<br>WIP<br>Subpoenas of Witnesses Chanda and Shameeka,<br>discussion with Keith Flynn re: subpoenas | AGraham01<br>Prepare<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94607              TIME<br>11/18/2015<br>WIP<br>Pre-trial conference meeting emails to opposing<br>counsel | AGraham01<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94608              TIME<br>11/18/2015<br>WIP<br>Pre-trial conference discussion with Keith Flynn<br>and witness discussion | AGraham01<br>Meeting with<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 94609              TIME<br>11/18/2015<br>WIP<br>Research HIPAA violations for Motion in Limine | AGraham01<br>Research<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94627              TIME<br>11/19/2015<br>WIP<br>Memo on after acquired evidence for Motion in<br>Limine | AGraham01<br>Draft<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 375.00 |
| 94628              TIME<br>11/19/2015<br>WIP<br>Discussion re: subpoenas and subpoena costs | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94629              TIME<br>11/19/2015<br>WIP<br>Emails to opposing counsel re: pretrial order | AGraham01<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94652              TIME<br>11/20/2015<br>WIP<br>Memo on HIPAA violation defenses and discussion<br>with Keith re: subpoenas | AGraham01<br>Draft<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 375.00 |

6/15/2016                          Miller Cohen PLC
5:02 PM                             Slip Listing                              Page      9

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 94659           TIME 11/21/2015 WIP Trial prep with Keith Flynn and client and travel time to and from Flint | AGraham01 Meeting with Reeser, Natalie | 10.50 0.00 0.00 0.00 | 250.00 T | 2625.00 |
| 94692           TIME 11/23/2015 WIP Phone call to opposing counsel re: subpoenas and pretrial conference meeting, review draft of proposed pretrial materials | AGraham01 E-mail to Reeser, Natalie | 0.70 0.00 0.00 0.00 | 250.00 T | 175.00 |
| 94693           TIME 11/23/2015 WIP Research and draft memo on HIPAA violations | AGraham01 Draft Reeser, Natalie | 2.70 0.00 0.00 0.00 | 250.00 T | 675.00 |
| 94702           TIME 11/24/2015 WIP Final pretrial meeting with opposing counsel and call to client re: meeting | AGraham01 Meeting with Reeser, Natalie | 3.00 0.00 0.00 0.00 | 250.00 T | 750.00 |
| 94704           TIME 11/24/2015 WIP Interview witness Desiree Miller and prepare subpoena | AGraham01 Telephone Reeser, Natalie | 0.70 0.00 0.00 0.00 | 250.00 T | 175.00 |
| 94705           TIME 11/24/2015 WIP Memo on HIPAA/after acquired evidence | AGraham01 Draft Reeser, Natalie | 1.00 0.00 0.00 0.00 | 250.00 T | 250.00 |
| 94727           TIME 11/25/2015 WIP Email client and opposing counsel re: new pretrial conference date, discussion with Keith Flynn re: rescheduling conference | AGraham01 E-mail to Reeser, Natalie | 1.10 0.00 0.00 0.00 | 250.00 T | 275.00 |
| 94753           TIME 11/30/2015 WIP Email to opposing counsel re: conference dates and call with client re: dates and call to case manager re: dates | AGraham01 E-mail to Reeser, Natalie | 1.00 0.00 0.00 0.00 | 250.00 T | 250.00 |
| 94783           TIME 11/9/2015 WIP | AGraham01 E-mail to Reeser, Natalie | 0.75 0.00 0.00 | 250.00 T | 187.50 |

6/15/2016
5:02 PM

Miller Cohen PLC
Slip Listing

Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Client and opposing counsel re: rescheduling pretrial hearing | | 0.00 | | |
| 94784                 TIME<br>11/9/2015<br>WIP<br>Trial subpoenas | AGraham01<br>Prepare<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 50.00 |
| 94789                 TIME<br>11/10/2015<br>WIP<br>Email client re: pretrial meeting and discussion with Keith Flynn re: same, prepare exhibits with Michelle Coil | AGraham01<br>E-mail to<br>Reeser, Natalie | 1.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 425.00 |
| 94791                 TIME<br>11/10/2015<br>WIP<br>Pretrial order | AGraham01<br>Draft<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 94801                 TIME<br>11/11/2015<br>WIP<br>Final pretrial order | AGraham01<br>Draft<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 50.00 |
| 94802                 TIME<br>11/11/2015<br>WIP<br>Contact potential witnesses | AGraham01<br>Telephone<br>Reeser, Natalie | 1.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 425.00 |
| 94804                 TIME<br>11/12/2015<br>WIP<br>Final pretrial order | AGraham01<br>Draft<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1000.00 |
| 94810                 TIME<br>11/12/2015<br>WIP<br>Discussion with Keith Flynn re: subpoenas | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94818                 TIME<br>11/13/2015<br>WIP<br>Discussion re: rescheduling final pretrial conference and call to court re: rescheduling pretrial conference | AGraham01<br>Telephone<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94820                 TIME<br>11/13/2015<br>WIP<br>Phone calls - Deserie Miller, Denise Gold Smith witnesses | AGraham01<br>Telephone<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |

6/15/2016                          Miller Cohen PLC
5:02 PM                             Slip Listing                                    Page      11

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 94821              TIME<br>11/13/2015<br>WIP<br>Reeser - discussion with Keith and Michelle re:<br>subpoenas | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94905              TIME<br>12/3/2015<br>WIP<br>Keith  Flynn and opposing counsel re: pretrial<br>conference and discussion with Keith re: settlement | AGraham01<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94911              TIME<br>12/4/2015<br>WIP<br>Re: rescheduling pretrial dates and call to court re:<br>rescheduling pretrial dates | AGraham01<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94916              TIME<br>12/4/2015<br>WIP<br>Email re: rescheduling pretrial conference dates | AGraham01<br>E-mail to<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 25.00 |
| 94919              TIME<br>12/7/2015<br>WIP<br>Call court for  pretrial conference times and call<br>client to schedule pretrial conference, discussions<br>with Keith Flynn regarding scheduling | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 94928              TIME<br>12/8/2015<br>WIP<br>And meeting to discuss final pretrial conference<br>dates and informing witnesses of change to trial<br>date | AGraham01<br>Telephone<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 94932              TIME<br>12/9/2015<br>WIP<br>Email re: scheduling dates | AGraham01<br>E-mail to<br>Reeser, Natalie | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 150.00 |
| 95871              TIME<br>1/6/2016<br>WIP<br>Final pretrial order and meeting with Keith re: order | AGraham01<br>Review and revise<br>Reeser, Natalie | 3.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 875.00 |
| 95892              TIME<br>1/8/2016<br>WIP<br>Review and revise Reeser final pretrial order -<br>objections, phone calls and emails to opposing | AGraham01<br>Review and revise<br>Reeser, Natalie | 4.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1050.00 |

| | | | | |
|---|---|---|---|---|
| 6/15/2016 | | Miller Cohen PLC | | |
| 5:02 PM | | Slip Listing | | Page    12 |

| Slip ID Dates and Time Posting Status Description | | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|---|
| counsel | | | | | |
| 95906 1/10/2016 WIP Revisions to pretrial order | TIME | AGraham01 Review and revise Reeser, Natalie | 1.00 0.00 0.00 0.00 | 250.00 T | 250.00 |
| 95918 1/11/2016 WIP Review Keith Flynn edits to joint final pretrial order | TIME | AGraham01 Review and revise Reeser, Natalie | 0.70 0.00 0.00 0.00 | 250.00 T | 175.00 |
| 95936 1/12/2016 WIP Joint final pretrial order - call to case manager, email to opposing counsel, call with opposing counsel re order | TIME | AGraham01 Draft Reeser, Natalie | 0.50 0.00 0.00 0.00 | 250.00 T | 125.00 |
| 95946 1/13/2016 WIP Review defendant's changes to the final pretrial order and email opposing counsel | TIME | AGraham01 Review and revise Reeser, Natalie | 2.70 0.00 0.00 0.00 | 250.00 T | 675.00 |
| 95963 1/14/2016 WIP Discuss subpoena issues with Michelle Coil | TIME | AGraham01 Meeting with Reeser, Natalie | 0.10 0.00 0.00 0.00 | 250.00 T | 25.00 |
| 95998 1/19/2016 WIP Final pretrial conference, meet with client re: conference, prepare supplemental responses | TIME | AGraham01 Attend Hearing Reeser, Natalie | 4.50 0.00 0.00 0.00 | 250.00 T | 1125.00 |
| 96016 1/20/2016 WIP Email client supplemental responses and signed verification page | TIME | AGraham01 E-mail to Reeser, Natalie | 0.10 0.00 0.00 0.00 | 250.00 T | 25.00 |
| 96048 1/22/2016 WIP Discuss supplement to interrogatories with Keith Flynn, call Client | TIME | AGraham01 Telephone Reeser, Natalie | 0.20 0.00 0.00 0.00 | 250.00 T | 50.00 |

6/15/2016
5:02 PM

Miller Cohen PLC
Slip Listing

Page     13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 96791<br>2/19/2016<br>WIP<br>Draft settlement statement | TIME | AGraham01<br>Draft<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |
| 96812<br>2/22/2016<br>WIP<br>Settlement statement | TIME | AGraham01<br>Draft<br>Reeser, Natalie | 2.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 625.00 |
| 96844<br>2/24/2016<br>WIP<br>Revise settlement statement | TIME | AGraham01<br>Review and revise<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 25.00 |
| 96859<br>2/25/2016<br>WIP<br>Revise settlement statement | TIME | AGraham01<br>Review and revise<br>Reeser, Natalie | 3.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 875.00 |
| 97289<br>3/1/2016<br>WIP<br>Settlement statement changes and email | TIME | AGraham01<br>Draft<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 50.00 |
| 97301<br>3/2/2016<br>WIP<br>Motion in Limine | TIME | AGraham01<br>Draft<br>Reeser, Natalie | 3.70<br>0.00<br>0.00<br>0.00 | 3.60<br>T | 13.32 |
| 97323<br>3/3/2016<br>WIP<br>Email to client, call to Kriss Goodroe | TIME | AGraham01<br>E-mail to<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 225.00<br>T | 22.50 |
| 97340<br>3/4/2016<br>WIP<br>Discussion with Kriss Goodroe re: deposition,<br>review motion in limine, discuss case with Keith<br>Flynn | TIME | AGraham01<br>Meeting with<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 97349<br>3/5/2016<br>WIP<br>Talk to Keith Flynn about settlement conference,<br>email, call, text Client | TIME | AGraham01<br>E-mail to<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 125.00 |

6/15/2016                                    Miller Cohen PLC
5:02 PM                                       Slip Listing                                Page      14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 97365                TIME<br>3/7/2016<br>WIP<br>Motion in limine, and Kris Goodroe call | AGraham01<br>Draft<br>Reeser, Natalie | 3.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 800.00 |
| 97385                TIME<br>3/8/2016<br>WIP<br>Review MSJ | AGraham01<br>Review<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 50.00 |
| 97402                TIME<br>3/9/2016<br>WIP<br>Prep for settlement conference | AGraham01<br>Prepare<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 375.00 |
| 97420                TIME<br>3/10/2016<br>WIP<br>Settlement conference and prep for conference | AGraham01<br>Attend Hearing<br>Reeser, Natalie | 3.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 925.00 |
| 97584                TIME<br>3/23/2016<br>WIP<br>Responses to Motions in Limine re mitigation | AGraham01<br>Draft<br>Reeser, Natalie | 3.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 800.00 |
| 97598                TIME<br>3/24/2016<br>WIP<br>Draft and revise motion responses to 3 Motions in<br>Limine, motions to strike | AGraham01<br>Review and revise<br>Reeser, Natalie | 10.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 2675.00 |
| 97612                TIME<br>3/25/2016<br>WIP<br>Review response to our Motions in Limine | AGraham01<br>Review<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 25.00 |
| 97633                TIME<br>3/28/2016<br>WIP<br>Discuss and review response brief | AGraham01<br>Review<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 97689                TIME<br>3/30/2016<br>WIP<br>Reply review docs and draft response motions in<br>Limine and discuss with Keith Flynn | AGraham01<br>Review<br>Reeser, Natalie | 5.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1250.00 |
| 97722                TIME<br>3/31/2016<br>WIP<br>Call with client re: Motions in Limine, discussion<br>with Keith Flynn and Michelle Coil, review response | AGraham01<br>Telephone<br>Reeser, Natalie | 1.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 425.00 |

6/15/2016                                Miller Cohen PLC
5:02 PM                                    Slip Listing                              Page    15

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| to Motions in Limine | | | | | |

| 98684 | TIME | AGraham01 | 0.50 | 250.00 | 125.00 |
|---|---|---|---|---|---|
| 4/1/2016 | | Meeting with | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Draft letter and discussion with Keith | | | 0.00 | | |

| 98693 | TIME | AGraham01 | 0.20 | 250.00 | 50.00 |
|---|---|---|---|---|---|
| 4/4/2016 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Reply motion in limine | | | 0.00 | | |

| 98703 | TIME | AGraham01 | 3.00 | 250.00 | 750.00 |
|---|---|---|---|---|---|
| 4/6/2016 | | Research | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Discussion with Keith re: Reeser, research for reply | | | 0.00 | | |
| brief | | | | | |

| 98708 | TIME | AGraham01 | 10.20 | 250.00 | 2550.00 |
|---|---|---|---|---|---|
| 4/7/2016 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Draft reply briefs | | | 0.00 | | |

| 98713 | TIME | AGraham01 | 3.70 | 250.00 | 925.00 |
|---|---|---|---|---|---|
| 4/8/2016 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Edits on reply briefs | | | 0.00 | | |

| 98722 | TIME | AGraham01 | 0.50 | 250.00 | 125.00 |
|---|---|---|---|---|---|
| 4/11/2016 | | Meeting with | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Discuss with Keith and Michelle re: subpoenas, | | | 0.00 | | |
| Reeser - discuss subpoenas with Keith, call | | | | | |
| Desiree Miller | | | | | |

| 98730 | TIME | AGraham01 | 0.50 | 250.00 | 125.00 |
|---|---|---|---|---|---|
| 4/12/2016 | | Telephone | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Call to court, deliver documents to court | | | 0.00 | | |

| 98749 | TIME | AGraham01 | 2.20 | 250.00 | 550.00 |
|---|---|---|---|---|---|
| 4/14/2016 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Phone call with Natalie Reeser - discussion with | | | 0.00 | | |
| Adam Taub, review - Reeser discovery disclosures | | | | | |
| and reply, Natalie Reeser email, Reeser - | | | | | |
| discussion re: subpoena | | | | | |

6/15/2016                          Miller Cohen PLC
5:02 PM                             Slip Listing                                    Page      16

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 98752          TIME<br>4/14/2016<br>WIP<br>Kris Goodroe discussion with Keith Flynn | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 98755          TIME<br>4/15/2016<br>WIP<br>Attend deposition of Kris Goodroe and travel time | AGraham01<br>Attend Hearing<br>Reeser, Natalie | 8.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 2000.00 |
| 98765          TIME<br>4/20/2016<br>WIP<br>Discuss Reeser motion hearing with Keith Flynn<br>and deal with subpoena issues | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 98772          TIME<br>4/21/2016<br>WIP<br>Reeser hearing prep and hearing on motions in<br>limine | AGraham01<br>Attend Hearing<br>Reeser, Natalie | 7.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1750.00 |
| 98780          TIME<br>4/22/2016<br>WIP<br>Call with Keith Flynn re: discovery, discussion with<br>Michelle Coil re: reissuing subpoenas, emails to<br>opposing counsel, telephone to client | AGraham01<br>Meeting with<br>Reeser, Natalie | 1.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 400.00 |
| 98794          TIME<br>4/25/2016<br>WIP<br>Schedule trial prep and discuss with Keith Flynn | AGraham01<br>Telephone<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 98801          TIME<br>4/26/2016<br>WIP<br>Reeser discovery issues discussion with Keith<br>Flynn | AGraham01<br>Meeting with<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 375.00 |
| 98808          TIME<br>4/27/2016<br>WIP<br>Discuss subpoenas with Michelle Coil, Reeser -<br>research subpoena issues, Reeser - prepare for<br>trial | AGraham01<br>Research<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 500.00 |
| 98816          TIME<br>4/28/2016<br>WIP<br>Meeting with Debra Reeser and trial prep | AGraham01<br>Meeting with<br>Reeser, Natalie | 4.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1125.00 |

6/15/2016
5:02 PM

Miller Cohen PLC
Slip Listing

Page    17

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 98821             TIME<br>4/28/2016<br>WIP<br>Review hearing transcript | AGraham01<br>Review<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 50.00 |
| 98827             TIME<br>4/29/2016<br>WIP<br>Reeser jury instructions | AGraham01<br>Draft<br>Reeser, Natalie | 8.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 2050.00 |
| 98885             TIME<br>5/2/2016<br>WIP<br>Draft Voir Dire questions | AGraham01<br>Draft<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 98886             TIME<br>5/2/2016<br>WIP<br>Draft two page summary to file | AGraham01<br>Draft<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 98887             TIME<br>5/2/2016<br>WIP<br>Draft motion to quash | AGraham01<br>Draft<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 500.00 |
| 98893             TIME<br>5/2/2016<br>WIP<br>Phone call with client re: trial preparation | AGraham01<br>Telephone<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 98896             TIME<br>5/2/2016<br>WIP<br>Phone call with Desiree Miller re: trial | AGraham01<br>Telephone<br>Reeser, Natalie | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 300.00 |
| 98897             TIME<br>5/2/2016<br>WIP<br>Call to court re: phone conference | AGraham01<br>Telephone<br>Reeser, Natalie | 0.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 175.00 |
| 98898             TIME<br>5/2/2016<br>WIP<br>Meeting with Richard Mack re: upcoming trial | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 50.00 |
| 98899             TIME<br>5/2/2016<br>WIP<br>Emails to opposing counsel | AGraham01<br>E-mail to<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 25.00 |

| 6/15/2016<br>5:02 PM | | Miller Cohen PLC<br>Slip Listing | | | Page      18 |
|---|---|---|---|---|---|
| **Slip ID**<br>Dates and Time<br>Posting Status<br>Description | | **Timekeeper**<br>Activity<br>Client<br>Reference | **Units**<br>DNB Time<br>Est. Time<br>Variance | **Rate**<br>Rate Info<br>Bill Status | **Slip Value** |
| 98900<br>5/3/2016<br>WIP<br>Draft response to motion to strike | TIME | AGraham01<br>Draft<br>Reeser, Natalie | 2.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 650.00 |
| 98901<br>5/3/2016<br>WIP<br>Reeser trial prep with client | TIME | AGraham01<br>Meeting with<br>Reeser, Natalie | 5.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1300.00 |
| 98903<br>5/3/2016<br>WIP<br>Review defendant's proposed jury instructions | TIME | AGraham01<br>Review<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 250.00 |
| 98905<br>5/3/2016<br>WIP<br>Jury instructions revise plaintiff's | TIME | AGraham01<br>Review and revise<br>Reeser, Natalie | 1.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 300.00 |
| 98913<br>5/4/2016<br>WIP<br>Draft trial brief | TIME | AGraham01<br>Draft<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 375.00 |
| 98918<br>5/4/2016<br>WIP<br>Review pretrial instructions | TIME | AGraham01<br>Review<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 25.00 |
| 98922<br>5/5/2016<br>WIP<br>Discuss trial prep with Keith Flynn and Michelle<br>Coil, review exhibits for trial and follow up call with<br>Debra Reeser | TIME | AGraham01<br>Meeting with<br>Reeser, Natalie | 1.70<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 425.00 |
| 98927<br>5/6/2016<br>WIP<br>Phone call with Debra Reeser re: trial prep, discuss<br>Debra Reeser as potential witness with Keith Flynn | TIME | AGraham01<br>Meeting with<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 500.00 |
| 98928<br>5/6/2016<br>WIP<br>Objections to jury instructions | TIME | AGraham01<br>Draft<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1000.00 |

| 6/15/2016 | Miller Cohen PLC | |
| 5:02 PM | Slip Listing | |
| | | Page    19 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| 98930                TIME | AGraham01 | 1.00 | 250.00 | 250.00 |
| 5/6/2016 | Draft | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Draft exhibit list | | 0.00 | | |
| 98937                TIME | AGraham01 | 9.20 | 250.00 | 2300.00 |
| 5/7/2016 | Meeting with | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Trial witness preparation with client and Keith Flynn | | 0.00 | | |
| 98939                TIME | AGraham01 | 3.00 | 250.00 | 750.00 |
| 5/8/2016 | Draft | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Reeser trial brief | | 0.00 | | |
| 98940                TIME | AGraham01 | 1.50 | 250.00 | 375.00 |
| 5/8/2016 | Research | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Reeser research on excluding evidence at trial | | 0.00 | | |
| 98942                TIME | AGraham01 | 12.20 | 250.00 | 3050.00 |
| 5/9/2016 | Attend Trial | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Attend trial and trial preparation with client before and after trial | | 0.00 | | |
| 98943                TIME | AGraham01 | 11.20 | 250.00 | 2800.00 |
| 5/10/2016 | Attend Trial | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Attend trial and trial preparation with client before and after trial | | 0.00 | | |
| 98944                TIME | AGraham01 | 11.20 | 250.00 | 2800.00 |
| 5/11/2016 | Attend Trial | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Attend trial and trial preparation with client before and after trial | | 0.00 | | |
| 98950                TIME | AGraham01 | 8.50 | 250.00 | 2125.00 |
| 5/12/2016 | Attend Trial | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Attend Reeser trial and discuss with client | | 0.00 | | |
| 98952                TIME | AGraham01 | 9.50 | 250.00 | 2375.00 |
| 5/13/2016 | Attend Trial | 0.00 | T | |
| WIP | Reeser, Natalie | 0.00 | | |
| Attend trial and discuss trial with client, inform witnesses of schedule | | 0.00 | | |

6/15/2016                                Miller Cohen PLC
5:02 PM                                   Slip Listing                                    Page      20

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 98953                        TIME<br>5/15/2016<br>WIP<br>Call with Desiree Miller re: her participation at trial | AGraham01<br>Telephone<br>Reeser, Natalie | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 150.00 |
| 98954                        TIME<br>5/15/2016<br>WIP<br>Call with Debra Reeser re: her participation at trial | AGraham01<br>Telephone<br>Reeser, Natalie | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 150.00 |
| 98958                        TIME<br>5/15/2016<br>WIP<br>Phone call with Keith re: closing | AGraham01<br>Telephone<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 50.00 |
| 98960                        TIME<br>5/16/2016<br>WIP<br>Attend trial and discuss with client, assist in<br>preparing closing | AGraham01<br>Attend Trial<br>Reeser, Natalie | 10.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 2550.00 |
| 98961                        TIME<br>5/16/2016<br>WIP<br>Draft brief on punitive and liquidated damages | AGraham01<br>Draft<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 500.00 |
| 98962                        TIME<br>5/17/2016<br>WIP<br>Attend Trial, discuss trial with client, compile<br>admitted exhibit list, finish drafting damages brief | AGraham01<br>Attend Trial<br>Reeser, Natalie | 12.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 3050.00 |
| 98965                        TIME<br>5/18/2016<br>WIP<br>Attend trial, discuss verdict with client | AGraham01<br>Attend Trial<br>Reeser, Natalie | 7.20<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 1800.00 |
| 98979                        TIME<br>5/19/2016<br>WIP<br>Discuss verdict with Richard Mack | AGraham01<br>Meeting with<br>Reeser, Natalie | 0.60<br>0.00<br>0.00<br>0.00 | 250.00<br>T | 150.00 |

Grand Total

|  | | Billable<br>Unbillable<br>Total | 460.65<br>0.00<br>460.65 | | 114248.32<br>0.00<br>114248.32 |

| 6/15/2016 | Miller Cohen PLC | | |
|---|---|---|---|
| 5:07 PM | Slip Listing | Page | 1 |

---

Selection Criteria

---

| Time.Selection | Include: AdaV |
|---|---|
| Clie.Selection | Include: Reeser, Natalie |
| Slip.Transaction Typ | Time |
| Slip.Classification | Open |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 81991          TIME<br>8/11/2014<br>WIP<br>Review pleadings and documents | AdaV<br>Review<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 412.50 |
| 82002          TIME<br>8/12/2014<br>WIP<br>Draft initial disclosures | AdaV<br>Draft<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 275.00 |
| 82003          TIME<br>8/12/2014<br>WIP<br>Draft interrogatories and requests to produce | AdaV<br>Draft<br>Reeser, Natalie | 3.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 962.50 |
| 82008          TIME<br>8/13/2014<br>WIP<br>Draft interrogatories and requests to produce | AdaV<br>Draft<br>Reeser, Natalie | 6.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1650.00 |
| 82110          TIME<br>8/19/2014<br>WIP<br>Email client re waivers | AdaV<br>E-mail to<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 27.50 |
| 82111          TIME<br>8/19/2014<br>WIP<br>Email client re waivers | AdaV<br>E-mail to<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 27.50 |
| 83031          TIME<br>9/25/2014<br>WIP<br>E-mail to Defendant's counsel re discovery<br>responses | AdaV<br>E-mail to<br>Reeser, Natalie | 0.20<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 55.00 |
| 83107          TIME<br>9/30/2014<br>WIP<br>Review discovery responses | AdaV<br>Review<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 412.50 |

6/15/2016                            Miller Cohen PLC
5:07 PM                               Slip Listing                                    Page      2

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 83165 | TIME | AdaV | 0.50 | 275.00 | 137.50 |
| 10/7/2014 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Email opposing counsel re responses to discovery requests and inspection of documents | | | 0.00 | | |
| 83624 | TIME | AdaV | 2.50 | 275.00 | 687.50 |
| 10/16/2014 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Draft motion to compel discovery | | | 0.00 | | |
| 83649 | TIME | AdaV | 2.00 | 275.00 | 550.00 |
| 10/20/2014 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review and revise motion to compel | | | 0.00 | | |
| 84319 | TIME | AdaV | 2.00 | 275.00 | 550.00 |
| 11/4/2014 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review defendant's responses to interrogatories | | | 0.00 | | |
| 84863 | TIME | AdaV | 3.50 | 275.00 | 962.50 |
| 11/6/2014 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review discovery responses | | | 0.00 | | |
| 84963 | TIME | AdaV | 0.50 | 275.00 | 137.50 |
| 11/17/2014 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review responses to discovery | | | 0.00 | | |
| 84982 | TIME | AdaV | 6.50 | 275.00 | 1787.50 |
| 11/18/2014 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Draft reply to response to motion to compel | | | 0.00 | | |
| 85002 | TIME | AdaV | 5.50 | 275.00 | 1512.50 |
| 11/19/2014 | | Review and revise | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review and revise reply to response to motion to compel | | | 0.00 | | |
| 85469 | TIME | AdaV | 3.00 | 275.00 | 825.00 |
| 12/8/2014 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Draft statement of resolved and unresolved issues regarding our motion to compel | | | 0.00 | | |
| 85529 | TIME | AdaV | 1.00 | 275.00 | 275.00 |
| 12/11/2014 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Draft stipulated orders re motion to compel and | | | 0.00 | | |

| 6/15/2016 | Miller Cohen PLC | | |
| 5:07 PM | Slip Listing | Page | 3 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

adjournment of scheduling order dates

| 86590 | TIME | AdaV | 2.50 | 275.00 | 687.50 |
| 1/5/2015 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review supplemental discovery responses | | | 0.00 | | |

| 86672 | TIME | AdaV | 0.70 | 275.00 | 192.50 |
| 1/13/2015 | | Telephone | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Conference call with client re discovery and depositions | | | 0.00 | | |

| 86751 | TIME | AdaV | 5.00 | 275.00 | 1375.00 |
| 1/20/2015 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review supplemental discovery responses | | | 0.00 | | |

| 86778 | TIME | AdaV | 0.50 | 275.00 | 137.50 |
| 1/22/2015 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review supplemental responses to discovery | | | 0.00 | | |

| 87317 | TIME | AdaV | 5.00 | 275.00 | 1375.00 |
| 2/19/2015 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Draft response to motion to compel | | | 0.00 | | |

| 87350 | TIME | AdaV | 2.00 | 275.00 | 550.00 |
| 2/23/2015 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Draft response to motion to compel | | | 0.00 | | |

| 87933 | TIME | AdaV | 0.50 | 275.00 | 137.50 |
| 3/3/2015 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review documents for response to motion to compel | | | 0.00 | | |

| 87946 | TIME | AdaV | 0.50 | 275.00 | 137.50 |
| 3/11/2015 | | E-mail to | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Email client regarding answers to second discovery requests | | | 0.00 | | |

| 87952 | TIME | AdaV | 7.00 | 275.00 | 1925.00 |
| 3/16/2015 | | Draft | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Draft motion to compel | | | 0.00 | | |

| 6/15/2016 | Miller Cohen PLC | |
|-----------|------------------|--|
| 5:07 PM | Slip Listing | Page      4 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 87953                    TIME<br>3/17/2015<br>WIP<br>Review responses to interrogatories and requests<br>to produce; draft 4th discovery requests | AdaV<br>Review<br>Reeser, Natalie | 5.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1375.00 |
| 87957                    TIME<br>3/23/2015<br>WIP<br>Draft motion to compel | AdaV<br>Draft<br>Reeser, Natalie | 3.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 825.00 |
| 87958                    TIME<br>3/23/2015<br>WIP<br>Research HIPAA violation and after-acquired<br>evidence | AdaV<br>Research<br>Reeser, Natalie | 4.00<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1100.00 |
| 87959                    TIME<br>3/24/2015<br>WIP<br>Prepare supplemental discovery | AdaV<br>Prepare<br>Reeser, Natalie | 5.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 1512.50 |
| 87962                    TIME<br>3/25/2015<br>WIP<br>Draft motion to compel | AdaV<br>Draft<br>Reeser, Natalie | 2.50<br>0.00<br>0.00<br>0.00 | 275.00<br>T | 687.50 |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 84.60 | | 23265.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 84.60 | | 23265.00 |

| 6/15/2016 | Miller Cohen PLC | |
|---|---|---|
| 5:07 PM | Slip Listing | Page      1 |

---

## Selection Criteria

| Time.Selection | Include: RichardM |
|---|---|
| Clie.Selection | Include: Reeser, Natalie |
| Slip.Transaction Typ | Time |
| Slip.Classification | Open |

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 99493              TIME<br>6/10/2014<br>WIP<br>Review offer letter to employer, discussion with<br>Keith Flynn, review matters in file | RichardM<br>Review<br>Reeser, Natalie | 0.75<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 225.00 |
| 99494              TIME<br>6/14/2014<br>WIP<br>Review letter to employer, discussion with<br>associates | RichardM<br>Review<br>Reeser, Natalie | 1.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 450.00 |
| 99495              TIME<br>3/24/2015<br>WIP<br>Review draft letter, discussion with associates | RichardM<br>Prepare<br>Reeser, Natalie | 1.25<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 375.00 |
| 99496              TIME<br>3/30/2015<br>WIP<br>Review emails | RichardM<br>Review<br>Reeser, Natalie | 0.25<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 75.00 |
| 99497              TIME<br>3/31/2015<br>WIP<br>Review emails about phone issues, discuss issue<br>with associates | RichardM<br>Review<br>Reeser, Natalie | 0.75<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 225.00 |
| 99498              TIME<br>4/1/2015<br>WIP<br>Review emails from opposing counsel, discuss<br>issue with associates concerning motions | RichardM<br>Review<br>Reeser, Natalie | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 30.00 |
| 99499              TIME<br>4/6/2015<br>WIP<br>Review emails from opposing counsel, discussion<br>with associates about motion for discovery | RichardM<br>Review<br>Reeser, Natalie | 1.25<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 375.00 |

6/15/2016                                      Miller Cohen PLC
5:07 PM                                         Slip Listing                                    Page      2

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 99500 TIME<br>4/10/2015<br>WIP<br>Review matters in file concerning stipulation and order, discussion with associates | RichardM<br>Prepare<br>Reeser, Natalie | 0.75<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 225.00 |
| 99501 TIME<br>5/5/2015<br>WIP<br>Review emails from opposing counsel, discuss matter with associates | RichardM<br>Review<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 300.00 |
| 99502 TIME<br>5/7/2015<br>WIP<br>Review matters in file, concerning filing from attorney for defendant, discuss issues with associates (5/7-5/8) | RichardM<br>Review<br>Reeser, Natalie | 0.75<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 225.00 |
| 99503 TIME<br>5/20/2015<br>WIP<br>Review emails, discussion with associates regarding proper representation | RichardM<br>Meeting with<br>Reeser, Natalie | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 300.00 |
| 99504 TIME<br>7/1/2015<br>WIP<br>Review matters in file, discuss issue of forensic examination of cell phone of client, review various emails | RichardM<br>Review<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 600.00 |
| 99505 TIME<br>7/15/2015<br>WIP<br>Review matters in file, discuss matters in file with associates | RichardM<br>Meeting with<br>Reeser, Natalie | 0.75<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 225.00 |
| 99506 TIME<br>9/25/2015<br>WIP<br>Review matters in file, discuss settlement strategy with associates | RichardM<br>Review<br>Reeser, Natalie | 0.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 150.00 |
| 99507 TIME<br>5/14/2016<br>WIP<br>Review matters in preparation for trial | RichardM<br>Prepare<br>Reeser, Natalie | 2.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T | 600.00 |

6/15/2016                           Miller Cohen PLC
5:07 PM                              Slip Listing                                Page    3

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 99508 | TIME | RichardM | 0.75 | 300.00 | 225.00 |
| 5/16/2016 | | Review | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Review matters in preparation for trial | | | 0.00 | | |
| | | | | | |
| 99509 | TIME | RichardM | 0.50 | 300.00 | 150.00 |
| 5/17/2016 | | Prepare | 0.00 | T | |
| WIP | | Reeser, Natalie | 0.00 | | |
| Assist in preparation for trial, review matters in file | | | 0.00 | | |
| | | | | | |
| Grand Total | | | | | |
| | | Billable | 15.85 | | 4755.00 |
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 15.85 | | 4755.00 |